# United States Court of Appeals

## For the First Circuit

No. 07-1777

THOMAS D. GILLIS,

Plaintiff, Appellant,

v.

SPX CORPORATION INDIVIDUAL ACCOUNT RETIREMENT PLAN
AND SPX RETIREMENT ADMINISTRATIVE COMMITTEE,

Defendants, Appellees.

APPEAL FROM THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF MASSACHUSETTS

[Hon. George A. O'Toole, Jr., U.S. District Judge]

Before

Lynch, Circuit Judge,
Campbell and Stahl, Senior Circuit Judges.

Lawrence P. Murray with whom Evelyn A. Haralampu and Burns &
Levison LLP were on brief for appellant.
Paul M. Smith with whom Ross B. Bricker, Andrew A. Jacobson,
Andrew W. Vail, and Jenner & Block LLP were on brief for
appellees.

December 19, 2007

**STAHL, <u>Senior Circuit Judge</u>**.    This Employee Retirement Income Security Act ("ERISA") dispute reaches us following the district court's entry of summary judgment in favor of the SPX Corporation Individual Account Retirement Plan ("SPX").   The plan participant, Thomas Gillis, appeals the district court's grant of summary judgment and raises two essential objections.    First, Gillis argues that the district court erred because he was entitled, under the language of the retirement plan, to receive a higher pension payout than the plan administrator granted.   Second, Gillis argues that the district court erred by failing to find that his future accrued pension benefits were cut back without proper notice.   Because we find neither argument persuasive, we affirm the district court's grant of summary judgment.

## I. BACKGROUND

Thomas Gillis was a long-term employee of the General Signal Corporation ("GSX"), and participated in its traditional defined benefits pension plan.   While employed by GSX, Gillis qualified for the early retirement subsidy offered under the GSX pension plan because he had attained the age of 55 and had at least five years of continuous employment.   GSX was acquired by SPX Corporation in 1998, and former GSX employees, including Gillis, were transitioned to the SPX pension plan, which ultimately was comprised of three separate cash balance benefit options.

When SPX acquired GSX, it initially offered two cash balance pension plans to its employees. The first, the GSX Accrued Benefit, merely captured the value of the employee's already-accrued benefit under the previous GSX pension plan. This benefit did not allow for any future accruals and is not at issue on appeal. The second, the SPX Accrued Benefit, converted the value of the employee's already-accrued benefit under the previous GSX pension plan into an opening account balance, and then added principal and interest to that account balance as the employee accrued them during the course of his employment with SPX. Therefore, because both the GSX Accrued Benefit and the SPX Accrued Benefit had an opening account balance equivalent to the amount already accrued by the employee under the previous GSX pension plan, the two benefits began with the exact same balance, an amount identical to the employee's accrued pension under the previous GSX pension plan. Importantly, in Gillis's case, this means that both the GSX Accrued Benefit and the SPX Accrued Benefit included the early retirement subsidy that Gillis had already earned while employed by GSX.

Shortly after SPX acquired GSX, SPX discovered that the two available benefit options could short-change a small sub-group of employees who, under the previous GSX plan, had been working toward achieving their early retirement subsidy, but who, at the time the plans merged, had not yet reached age 55. To address this

concern, SPX created a third retirement plan option, called the Transition Benefit. An employee was eligible for the benefit if, by January 1, 1999, he was at least 45 years old <u>and</u> had completed at least five years of continuous service with the company. Gillis was among this group of eligible employees.[1] In the disclosure form given to employees, SPX explained that the purpose of the Transition Benefit was to "provide[] you with a better benefit if you retire early from SPX." The disclosure form also explained that those who had already qualified for an early retirement subsidy before the merger of the plans, like Gillis, would receive a higher payout under the regular cash balance account than under the Transition Benefit because "your opening account balance already included the value of your early retirement benefit."[2]

---

[1]However, as we discuss later, though Gillis was technically eligible for calculation of this benefit, the Transition Benefit was designed for those former GSX employees who had not yet accrued the early retirement subsidy. Gillis, who had already accrued the subsidy, was thus not an intended beneficiary.

[2]The entire paragraph regarding employees in Gillis's position read:

> If you were in the Corporate Plan on December 31, 1998 and were at least age 55 with five years of service on that date, your regular cash balance account could be better than the transition benefit. This is because your opening account balance already included the value of your early retirement benefit. However, if you were in the Hourly Plan on December 31, 1998, your opening account balance was the value of your normal retirement benefit. No matter which group you were in, you will get the better of the regular or the transition benefit.

-4-

Under its pension plan, SPX guaranteed that: (1) an employee's already accrued benefit under the previous GSX pension plan would not be reduced; and (2) upon retirement, the plan administrator would calculate an employee's potential benefit under each of the three SPX plan options, and grant the employee the highest of the three payment amounts.

When Gillis elected to retire early, in 2002, at age 59, the plan administrator calculated his potential payout under each benefit and concluded that the GSX Accrued Benefit would yield a $413,445.24 lump sum payout; the SPX Accrued Benefit, a $471,147.90 payout; and the Transition Benefit, a $451,569.24 payout. Therefore, because the SPX pension plan guaranteed that employees would receive the highest of the three benefit amounts, SPX informed Gillis that he was entitled to the $471,147.90 lump sum payout under the SPX Accrued Benefit.

Gillis appealed the plan administrator's calculations, alleging that he would receive the greatest payout under the Transition Benefit, which he claimed the plan administrator had miscalculated. He asserted that the Transition Benefit should be calculated by giving him an opening account balance equivalent to the total amount he accrued under the previous GSX pension plan, which included his previously-earned early retirement subsidy, and then be increased based on accrued interest and credits, plus the additional early retirement subsidy offered by the Transition

-5-

Benefit.  The plan administrator rejected this calculation because it double-counted the early retirement subsidy.

Gillis appealed the plan administrator's final determination to the district court, arguing primarily that the alleged miscalculation of the Transition Benefit amounted to an illegal cutback of Gillis's already accrued benefit, in violation of ERISA § 204(g)(1), 29 U.S.C. § 1054(g)(1).  Further, Gillis argued that this illegal cutback amounted to prohibited age discrimination, in violation of ERISA § 204(b)(1)(G), 29 U.S.C. § 1054(b)(1)(G), because only employees over the age of 55 had earned early retirement subsidies, meaning the alleged improper subtraction of that subsidy, under the Transition Benefit calculation, affected only those workers over age 55.[3]

Before the district court, both Gillis and SPX moved for summary judgment on all counts.  The court granted SPX's motion, concluding that SPX's calculation of Gillis's pension payout did not violate ERISA's prohibition on the cutback of previously accrued retirement benefits, because "the choice between the GSX Accrued Benefit and the SPX Accrued Benefit ensured that Gillis would receive at least as great a benefit after the merger and amendment as he was entitled to beforehand."  Because it found no

_____

[3]Gillis brought several other claims against SPX as well, including violation of ERISA's merger provisions, failure to timely respond to document requests, and breach of fiduciary duty, none of which he raises on appeal.

-6-

violation of the anti-cutback provision, the district court also rejected Gillis's claim that the alleged cutback resulted from age discrimination. Finally, the district court granted summary judgment to SPX as to Gillis's other claims, and on appeal he does not further pursue these claims.

Gillis also put forth a separate claim before the district court, which he now presses on appeal. In a supplemental memorandum, submitted with leave of the district court after the close of the summary judgment record, Gillis argued that SPX illegally cut back his future accrued benefit without proper notice, in violation of ERISA § 204(h), 29 U.S.C. § 1054(h). He asserted that he would have accrued a greater total pension payout under the previous GSX pension plan than he did under any of the three benefits offered by SPX after the merger of the plans. To support this allegation, Gillis attached to his supplemental memorandum an affidavit from an actuary that purported to show that Gillis would have earned a greater pension under the previous GSX plan than he did under any of the three SPX benefits. The district court, in its summary judgment decision, did not address this additional argument head-on. Gillis now raises it on appeal, while SPX vigorously contests both the merits of the claim and whether the issue is properly before this court, given the manner in which Gillis presented it to the district court.

## II. DISCUSSION

### A. Standard of Review

This court reviews a district court's grant of summary judgment de novo, see Lennon v. Rubin, 166 F.3d 6, 8 (1st Cir. 1999), and the district court "generally reviews an ERISA plan administrator's benefits determinations de novo," Wright v. R.R. Donnelley & Sons Co. Group Benefits Plan, 402 F.3d 67, 74 (1st Cir. 2005). However, where, as in this case, the "ERISA plan grants the plan administrator discretionary authority in the determination of eligibility for benefits," the district court must uphold the plan administrator's decision "unless it is 'arbitrary, capricious, or an abuse of discretion.'" Id. (quoting Doyle v. Paul Revere Life Ins. Co., 144 F.3d 181, 183 (1st Cir. 1998)). This court has noted that, in this context, the district court's "arbitrary and capricious standard is functionally equivalent to the abuse of discretion standard." Id. at n.3; see also Janeiro v. Urological Surgery Prof'l Ass'n, 457 F.3d 130, 139 (1st Cir. 2006). Therefore, in this case, though we review the district court's decision de novo, we will only reverse if we find the plan administrator's determination to constitute an abuse of discretion.

### B. Improper Cutback of Already Accrued Benefit?

Except in certain limited situations not presented here, ERISA prohibits an employer from reducing a plan participant's already accrued benefit by amending the plan. See ERISA §

204(g)(1); 29 U.S.C. § 1054(g)(1) ("The accrued benefit of a participant under a plan may not be decreased by an amendment of the plan."). This prohibition applies to both the participant's basic accrued benefit and to any early retirement benefit or "retirement-type subsidy." ERISA § 204(g)(2)(A); 29 U.S.C. § 1054(g)(2)(A).

Having carefully reviewed the lengthy record in this case, we conclude that the district court correctly determined that the plan administrator did not abuse its discretion in determining that Gillis's already accrued early retirement benefit was not improperly cut back. As the district court noted, Gillis would like to have his Transition Benefit calculated to include both the amount accrued under his previous GSX pension, which indisputably included his early retirement benefit, plus the early retirement subsidy granted by the Transition Benefit. This would plainly amount to a double-counting of the early retirement subsidy. Gillis is not entitled to such a double-counting under the terms of the pension plan. In addition, he was clearly informed, in writing, that the Transition Benefit was adopted to address the unusual situation of former GSX employees who had not yet accrued the early retirement subsidy while employed by GSX, because they had not yet reached the age of 55. Gillis was not part of this group, as he had already accrued his early retirement benefit. Therefore, while the plan administrator was correct to provide a

calculation of Gillis's hypothetical payout under the Transition Benefit, because he technically qualified for it, it was not an abuse of discretion for the plan administrator to calculate that hypothetical payout so as to avoid a double-counting windfall that would have given Gillis two early retirement subsidies. Indeed, such a calculation is in keeping with the stated purpose of the Transition Benefit, and with SPX's written disclosure to Gillis.

Because we conclude that Gillis's already accrued early retirement subsidy was not improperly cut back, we necessarily also reject his claim that any improper cutback was the result of age discrimination in violation of ERISA § 204(b)(1)(G).

## C. Improper Cutback of Future Accrued Benefits?

Under ERISA, a plan administrator is not permitted to amend a plan so as to significantly reduce the rate of future benefit accrual unless it provides notice to the plan participants. See ERISA § 204(h)(1); 29 U.S.C. § 1054(h)(1)(1998). The ERISA regulation in effect in 1998, at the time of the merger of the GSX and SPX pension plans, required the plan administrator to "provide[] a written notice, setting forth the plan amendment and its effective date."[4] Id.

---

[4]In his appellate brief, Gillis incorrectly cites to a later amended version of this regulation, which requires a more robust form of notice: "[N]otice . . . shall be written in a manner calculated to be understood by the average plan participant and shall provide sufficient information . . . to allow applicable individuals to understand the effect of the plan amendment." 29 U.S.C. § 1054(h)(2)(2006). This notice requirement was not in

-10-

Gillis argues that the district court erred by failing to compare the amount he would have accrued under the previous GSX pension plan at normal retirement age with the same amount calculated at normal retirement age under the SPX plan. To support his argument, he relies on an affidavit from an actuary that he submitted to the district court, which he claims shows that the lump sum payout under the previous GSX plan would have been eleven percent greater than that under the SPX plan.

As a preliminary matter, SPX objects that Gillis's claim of a cutback of his future benefit accrual without notice is not properly before this court, because he raised it only in a memorandum of law submitted to the district court after the close of the summary judgment record. While that is so, it is also true that Gillis sought and received leave from the court to file the memorandum. However, it is not at all clear that the memorandum Gillis actually filed comported with his stated ground for seeking to file the document.[5] While we have serious concerns as to

---

effect at the time Gillis was transitioned from the GSX to the SPX plan.

[5]Gillis sought leave of the court to file the memorandum after the summary judgment record had closed, stating that "the principal purpose of [the memo] is to inform the Court of recent changes in the pension law that have a direct and significant bearing on this case." Instead, in the memorandum actually filed, Gillis discussed briefly the newly enacted Pension Protection Act of 2006, and largely focused the memo on his new claim that SPX violated the ERISA prohibition on cutbacks of future benefit accruals without proper notice. In addition, for the first time, he attached to the memo an affidavit from an actuary which detailed the amount that

-11-

whether Gillis properly preserved this issue below, we need not decide that question definitively because, in any event, his claim fails on the merits.[6]

In order to show a violation of ERISA § 204(h)(1), the regulations require a plan participant to show that "it is reasonably expected that the amendment will reduce the amount of the future annual benefit commencing at <u>normal retirement age</u>." 26 C.F.R. § 54.4980F-1, Q&A-6(b) (emphasis added). In other words, Gillis was required to submit credible evidence to the district court demonstrating that the amount he would have accrued under the previous GSX pension plan, calculated as of the age of 65, was more than the amount he would have accrued under the SPX plan, again assuming a retirement age of 65. In his memorandum submitted to the district court, Gillis simply did not provide this information. First, in the body of his memorandum, he provided the court only with accrued benefit amounts under the SPX plan as of the date of his actual retirement, rather than a projected calculation of his accrued benefit as of retirement at age 65. Second, the actuarial

_____

Gillis would have earned had he remained under the previous GSX pension plan until his normal retirement date. The affidavit neither calculated Gillis's pension amount under the SPX plan, had he remained until his normal retirement date, nor did it compare such a number to the amount Gillis purportedly would have earned under the GSX pension plan.

[6]For the same reason, we also do not reach GSX's argument that § 204(h) does not apply in this situation because the changes in accrual resulted from a merger of the GSX and SPX plans, rather than an amendment of the GSX plan.

affidavit he attached to the memo calculated only the amount Gillis purportedly would have earned as of age 65 under the GSX plan. It offered no calculation of the projected accrued benefit under the SPX plan as of age 65, nor did it compare that number with the equivalent figure under the previous GSX plan.

Therefore, even if this argument were properly raised below, Gillis failed to provide evidence to the district court upon which it could conclude that Gillis would have earned more, as of his normal retirement age, under the previous GSX plan than under the SPX plan. Gillis's suggestion on appeal that the district court should have somehow made this comparison itself, without Gillis's providing the court with the relevant argumentation and data, betrays a misapprehension of our adversarial system and the burden he carried as a plaintiff opposing summary judgment before the district court.[7] See, e.g., Anderson v. Liberty Lobby, Inc., 477 U.S. 242, 249-50 (1986) ("[T]here is no issue unless there is sufficient evidence favoring the nonmoving party for a jury to return a verdict for that party. If the evidence is merely colorable, or is not significantly probative, summary judgment may

---

[7]Gillis's attempt to present such data to this court on appeal, contained in Exhibit A of his appellate brief, is too little, too late. The Federal Rules of Appellate Procedure make clear that the record on appeal consists only of those items filed in the district court, plus the transcript of proceedings, and a certified copy of the docket. See Fed. R. App. P. 10(a); see also Lorelei Corp. v. County of Guadalupe, 940 F.2d 717, 721 n.4 (1st Cir. 1991) (excluding from record on appeal several documents appended for the first time to party's appellate brief).

be granted.") (internal citations omitted); <u>Siegal</u> v. <u>Am. Honda</u> <u>Motor Co.</u>, 921 F.2d 15, 17 (1st Cir. 1990) ("Appellant cannot prevail against the motion for summary judgment . . . unless she has demonstrated to the district court . . . that there is no element essential to her cause of action which is not at least trialworthy."). Therefore, we find no error in the district court's decision on this point.[8]

### III. CONCLUSION

For the foregoing reasons, we <u>affirm</u> the district court's grant of summary judgment in favor of appellee SPX.

---

[8]Having concluded that Gillis's two claims on appeal both fail, and that the plan administrator did not abuse its discretion in calculating his lump sum pension disbursement, we also deny Gillis's request for attorneys' fees and costs, under <u>Cottrill</u> v. <u>Sparrow, Johnson & Ursillio, Inc.</u>, 100 F.3d 220, 225 (1st Cir. 1996).